**UNITED STATES of America, Plaintiff–Appellee**

v.

**Tony TEMPLET, Defendant–Appellant.**

**No. 10–31015**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

June 24, 2011.

Brian Marshall Klebba, Assistant U.S. Attorney, Diane Hollenshead Copes, Esq., Assistant U.S. Attorney, Stephen Andrew Higginson, Assistant U.S. Attorney, U.S. Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Robin Elise Schulberg, Assistant Federal Public Defender, Virginia Laughlin Schlueter, Federal Public Defender, Federal Public Defender's Office, New Orleans, LA, for Defendant–Appellant.

Before JOLLY, GARZA, and STEWART, Circuit Judges.

PER CURIAM: *

Tony Templet appeals his guilty plea conviction for receiving child pornography in violation of 18 U.S.C. § 2252(a)(2). He argues that the indictment failed to charge him with an offense under § 2252(a)(2) because it did not specifically allege that he knew that the production of the visual depictions he received involved the use of a minor engaging in sexually explicit conduct. He does not contend that this guilty plea was involuntary or unknowing.

The Government moves to supplement the record on appeal with a copy of its sentencing memorandum, and Templet does not oppose the motion. *See* FED. R.APP. P. 10(e)(2). We grant the motion.

The Government argues that the provision in Templet's plea agreement waiving his right to appeal bars his claim, but the written appeal waiver only refers to Templet's right to appeal his sentence. Accordingly, his challenge to the sufficiency of the indictment is not barred by that specific provision. *See United States v. Harris,* 434 F.3d 767, 770–71 (5th Cir.2005) (holding that we construe appeal waiver provisions narrowly and in favor of the defendant). Nevertheless, by pleading guilty, Templet waived his right to challenge such nonjurisdictional defects in the indictment. *See United States v. Daughenbaugh,* 549 F.3d 1010, 1011–12 (5th Cir.2008).

MOTION GRANTED; AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.